UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 05cv-10573-RWZ

JOSEPH SCHMITT,
     Plaintiff,

v.

MASSACHUSETTS DEPARTMENT
OF CORRECTION, et al.,

     Defendants.

**DEFENDANTS' MOTION TO VACATE
PLAINTIFF'S INDIGENCY STATUS AND
TO REQUIRE PAYMENT OF ALL FILING FEES**

Now come the defendants and hereby move this Court to vacate plaintiff Joseph Schmitt's ("Schmitt") indigency status. The defendants also move this Court to require Schmitt to pay filing fees in **all** his pending lawsuits in which he claims he is unable to pay. In support thereof, the defendants state as follows:

**INTRODUCTION**

This is a *pro se* action brought by plaintiff Joseph Schmitt. At all times relative to this cause of action, Schmitt resided at the Massachusetts Treatment Center in Bridgewater, MA.

On or about February 18, 2005, Schmitt filed an Application to Proceed in Forma Pauperis in the above-entitled matter. See docket entry #1. In his application, he stated that he had approximately $2,450.00 in his inmate canteen account. The court denied plaintiff's application to proceed without prepayment of fees. See docket entry #4.

Plaintiff filed a Motion for Reconsideration on September 20, 2005. See docket entry #5. In his motion he claimed that he spent his funds on special order footwear and other cosmetic items and would be unnecessarily "burdened" by being "forced" to pay the filing fees in this case.

On April 14, 2006, this Court allowed the Motion for Reconsideration and allowed plaintiff's application to proceed in forma pauperis.  See docket entry # 7.

For the reasons set forth herein, defendants assert that the current financial status of Schmitt warrants entry of an order vacating his indigency status and requiring that Schmitt pay the requisite full civil action filing fee of $275.00 in this case and his other pending lawsuits, including, but not limited to United States District Court, Case Numbers 06-cv-10569 RWZ, 05-10573RWZ, 05-10571RWZ and 06-cv-10766RWZ.

As set forth below, Schmitt received a $500 gift on April 24, 2006.  He also received $300 as a settlement from the Commonwealth of Massachusetts on May 26, 2006 and a $50 gift on May 26, 2006.  See Exhibit 1, Inmate Transaction Report showing Schmitt's financial status from January 1, 2005 to present.   Schmitt has money that he chooses to spend on numerous magazine subscriptions and frequent canteen (snack) purchases.  See Exhibits 1 and 2.  He could easily save enough money to pay the filing fees in this and other lawsuits by temporarily foregoing his weekly snack purchases.

## ARGUMENT

Schmitt's twelve-page Inmate Transaction Report, dated August 29, 2006, attached hereto as Exhibit 1, suggests that plaintiff has a practice of spending the money in his account so as to appear indigent.   Schmitt has received at least $800 since April 2006.   In addition, the inmate transaction report also shows that plaintiff spends approximately $50 on canteen items on a regular (weekly) basis.  Schmitt should not be permitted to claim indigency, while spending his money on snacks from the canteen and magazine subscriptions, and making the government fund his frequent litigation.

For example, the inmate transaction report confirms that Schmitt received a gift of **$500** from Derek Kolb (a former co-plaintiff in Case No. 06-cv-10569) on April 24, 2006. <u>See</u> page 8 of Inmate Transaction Report, Exhibit 1. On May 26, 2006, Schmitt received a **$302.00** settlement from the Commonwealth of Massachusetts. <u>See</u> page 10 of Exhibit 1. Schmitt also spends money for <u>canteen</u> items on a regular basis. The following entries from the attached Inmate Transaction Report show that Schmitt spent the following amounts (in bold) on canteen on the following dates:

> January 6, 2005: **$77.54**, January 13, 2005: **$50.40**, January 20, 2005: **$59.73**, February 3, 2005: **$56.90**, February 10, 2005: **$59.99**, February 17, 2005: **$58.65**, February 24, 2005: **$56.97**, March 3, 2005: **$59.07**, March 10. 2005: **$59.56**, March 17, 2005: **$59.61**, March 24, 2005: **$59.94**, March 31, 2005: **$59.87**, April 7, 2005: **$59.16**, April 14, 2005: **$59.94**, April 21, 2005: **$56.73**, May 5, 2005: **$53.45**, May 12, 2005: **$59.70**, May 19, 2005: **$51.71**, May 26, 2005: **$55.19**, June 2, 2005: **$58.32**, June 9, 2005: **$59.85**, June 16, 2005: **$55.02**, June 23, 2005: **$59.85**, June 30, 2005: **$59.15**, July 7, 2005: **$50.01**, July 14, 2005: **$59.80**, July 21, 2005: **$56.75**, July 28, 2005: **$59.80**, August 4, 2005, **$16.78**, August 18, 2005: **$17.40**, August 25, 2005: **$29.34**, September 1, 2005: **$32.44**, September 8, 2005: **$29.21**, September 15, 2005: **$20.61**, September 22, 2005: **$21.21**, September 29, 2005: **$57.36**, October 6, 2005: **$36.68**, January 12, 2006: **$50.12**, January 26, 2006: **$33.54**, April 27, 2006, **$56.95**, May 4, 2006, **$51.32**, May 11, 2006, **$59.72**, May 18, 2006: **$58.93**, May 25, 2006: **$59.64**, June 1, 2006: **$18.38**, June 8, 2006: **$59.38**, June 15, 2006: **$66.73**, June 22, 2006: **$12.15**, June 29, 2006: **$68.17**.

It is clear that during some months during 2005 and 2006, Schmitt was spending approximately $50 per week for canteen items. Surely if Schmitt can afford to spend $200 per month for canteen items, he can afford to pay the filing fees for his many ongoing lawsuits. Although Schmitt will undoubtedly claim that he spends his canteen money on "necessary" items, the records attached as Exhibit 2 demonstrate exactly what Schmitt has spent his canteen money on since April 2006.

Although he purchases the occasional stamp, box of envelopes and various other cosmetic

items, he spends the majority of his canteen money on food items including, but not limited to:

**ramen noodles, cheese, pepperoni, peppers, coffee, hot chocolate, tuna, peanut butter, pretzels, peanut brittle, nacho chips, pasta, salami, corn chips and salsa**. See Exhibit 2.

In addition, the inmate transaction report also shows that plaintiff chooses to spend money regularly on magazines and other publications including: **National Geographic Society**, (see entries dated January 4, 2005: $24, February 1, 2005: $34.00, May 11, 2005: $17.90, August 19, 2005, $17.90), **Hot Rod magazine**, (entry dated June 10, 2005$12.00), **TV Guide** (entry dated September 6, 2005: $26.34), **"Mystery Guild"** (entries dated January 28, 2005: $65.40, February 18, 2005: $22.96, April 29, 2005: $30.98, May 11, 2005: $11.50, June 3, 2005: $8.60) **Motorboating Magazine** (see entry dated February 14, 2005: $13.97), **Outdoor Life** (entry dated April 20, 2005: $11.97), **Traveller** (entry dated April 20, 2005: $12.00), **Cargo** (entry dated April 20, 2005: $9.97).

Based upon the attached account records, Schmitt is clearly able to pay the requisite filing fee under the statutory standard without depriving himself of the necessities of life.   As a resident of the Massachusetts Treatment Center, Schmitt is already provided the necessities of life by the Department of Correction.   He receives without cost his housing, meals, clothing, medical care and dental care.   It is a prisoner's lack of significant expenses that compels the conclusion that a fee provision "will not result in any hardship above that faced by the average citizen considering whether to bring a lawsuit." Hampton v. Hobbs, 106 F.3d 1281, 1284-85 (6th Cir. 1997) (rejecting constitutional challenges to the federal filing fee requirement imposed on prisoners by the Prison Litigation Reform Act and noting that prisoners are provided the necessities of life, housing, food, clothing and medical care, at state expense). See Tucker v. Branker, 142 F.3d

1294, 1298 (D.C. Cir. 1998) (rejecting constitutional challenges to the federal filing fee

requirement imposed on prisoners by the Prison Litigation Reform Act and based on prisoner's

claim that paying fee would leave him with only $16 per month to spend for discretionary

purposes).

Where Schmitt can either pay the full filing fee himself or summon up the money through

outside means, this Court must make him pay the filing fee just as any other member of the public

would be forced to do in filing suit.  Schmitt cannot choose to spend his money any way he

pleases (i.e. on magazines and snacks from the canteen, hardly "necessities of life") and then

expect the taxpayers to fund his frequent litigation.

## CONCLUSION

Because Schmitt has sufficient funds to pay the requisite filing fee at bar without depriving

himself of the necessities of life, the Court should vacate his indigency status all on his pending

cases and require that the filing fees be paid.

Respectfully Submitted,

NANCY A. WHITE
Special Assistant Attorney General

/s/ Jody T. Adams

Dated:  August 29, 2006

_____
_ Jody T. Adams
BBO#633795
Legal Division
Department of Correction
70 Franklin Street
Boston, MA 02110-1300
(617) 727-3300, ext. 169

## CERTIFICATE OF SERVICE

I hereby certify that on this date a true copy of the above document was served on plaintiff, pro se, via first class mail.

/s/ Jody T. Adams

Dated: 8/29/2006

_____

Jody T. Adams, Counsel

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 05-cv-10573-RWZ

JOSEPH SCHMITT,
　　　Plaintiff,

　　v.

MASSACHUSETTS DEPARTMENT OF
CORRECTION, et al.,

　　　Defendants.

### AFFIDAVIT OF EVELYN SMITH

　　　I, Evelyn Smith, do hereby depose and state as follows:

1.　　I am the Deputy Director of Administrative Services for the Bridgewater Correctional

Complex, Massachusetts Department of Correction, located in Bridgewater, Massachusetts.

2.　　Attached is a true and accurate copy of Joseph Schmitt's Inmate Transaction Report from

January 1, 2005 until the present and is a record kept during the normal course of business at the

Bridgewater Correctional Complex, which includes the Massachusetts Treatment Center.

　　　Signed under the pains and penalties of perjury this 29th day of August 2006.

　　　　　　　　　　　　　　　　　　　_Evelyn J Smith_
　　　　　　　　　　　　　　　　　　　Evelyn Smith

```
EXHIBIT
   1
```

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date :   20060829 09:41

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Commit# : | M33137 | | | | MASS. TREATMENT CENTER | | | Page : | 1 |
| Name : | SCHMITT, JOSEPH, , | | | Statement From | 20050101 | | | | |
| Inst : | MASS. TREATMENT CENTER | | | To | 20060829 | | | | |
| Block : | F2 | | | | | | | | |
| Cell/Bed : | 020 /B | | | | | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Total Transaction before this Period :** | $16,047.95 | $11,145.56 | $1,787.11 | $1,755.59 |
| 20050104 09:06 | EX - External Disbursement | 3923913 | 96849 | MTC | ~NATIONAL GEOGRAPHIC SOCIETY | $0.00 | $24.00 | $0.00 | $0.00 |
| 20050104 09:06 | MA - Maintenance and Administration | 3923924 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050106 23:30 | CN - Canteen | 3945393 | | MTC | ~Canteen Date : 20050106 | $0.00 | $77.54 | $0.00 | $0.00 |
| 20050113 17:06 | IS - Interest | 3980034 | | | | $7.55 | $0.00 | $0.00 | $0.00 |
| 20050113 17:06 | IS - Interest | 3980035 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050113 22:30 | CN - Canteen | 3995886 | | MTC | ~Canteen Date : 20030113 | $0.00 | $30.40 | $0.00 | $0.00 |
| 20050120 22:30 | CN - Canteen | 4022424 | | MTC | ~Canteen Date : 20050120 | $0.00 | $39.73 | $0.00 | $0.00 |
| 20050128 10:46 | EX - External Disbursement | 4054534 | 97401 | MTC | ~MARIE B MCGUIRK, ESQUIRE | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 20050128 10:47 | EX - External Disbursement | 4054538 | 97399 | MTC | ~US PLAYING CARD CO | $0.00 | $22.50 | $0.00 | $0.00 |
| 20050128 10:47 | EX - External Disbursement | 4054542 | 97398 | MTC | ~MYSTERY GUILD | $0.00 | $65.40 | $0.00 | $0.00 |
| 20050201 13:20 | IC - Transfer from Inmate to Club A/c | 4065449 | | MTC | ~CERT 7004 1160 0007 1647 4588~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.42 | $0.00 | $0.00 |
| 20050201 14:23 | EX - External Disbursement | 4065694 | 97421 | MTC | ~NATIONAL GEOGRAPHIC SOCIETY | $0.00 | $24.00 | $0.00 | $0.00 |
| 20050201 14:23 | MA - Maintenance and Administration | 4065695 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050202 22:30 | CN - Canteen | 4065696 | | MTC | ~Canteen Date : 20050203 | $0.00 | $56.90 | $0.00 | $0.00 |
| 20050204 10:06 | IC - Transfer from Inmate to Club A/c | 4088841 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.85 | $0.00 | $0.00 |
| 20050205 10:49 | IC - Transfer from Inmate to Club A/c | 4100172 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.85 | $0.00 | $0.00 |
| 20050209 10:50 | IC - Transfer from Inmate to Club A/c | 4100176 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.75 | $0.00 | $0.00 |
| 20050210 16:46 | IS - Interest | 4115066 | | | | $6.88 | $0.00 | $0.00 | $0.00 |
| 20050210 16:46 | IS - Interest | 4115067 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050210 22:30 | CN - Canteen | 4135219 | | MTC | ~Canteen Date : 20050210 | $0.00 | $59.99 | $0.00 | $0.00 |
| 20050211 10:14 | VC - Voided Check | 4139348 | 97401 | STH | ~MARIE B MCGUIRK, ESQUIRE | $2,000.00 | $0.00 | $0.00 | $0.00 |
| 20050211 10:14 | TI - Transfer from Institution | 4139351 | | MTC | ~Associate Receipt Number # 4139348 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| 20050211 10:14 | TI - Transfer from Institution | 4139350 | | STH | ~Associate Receipt Number is 4139348 | $0.00 | $2,000.00 | $0.00 | $0.00 |
| 20050211 13:52 | IC - Transfer from Inmate to Club A/c | 4139889 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.06 | $0.00 | $0.00 |
| 20050211 13:52 | IC - Transfer from Inmate to Club A/c | 4139890 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050214 14:43 | EX - External Disbursement | 4144671 | 97767 | MTC | ~MOTORBOATING | $0.00 | $13.97 | $0.00 | $0.00 |
| 20050216 13:42 | IC - Transfer from Inmate to Club A/c | 4154556 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.29 | $0.00 | $0.00 |
| 20050216 13:42 | IC - Transfer from Inmate to Club A/c | 4154558 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.29 | $0.00 | $0.00 |
| 20050216 14:39 | IC - Transfer from Inmate to Club A/c | 4154892 | | MTC | ~810,812,7-822,4-823~CANTEEN CORP. WASH ACCOUNT~ P Z6~CANTEEN CORP. WASH | $0.00 | $71.02 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date :  20060829 09:41

| | | |
|---|---|---|
| Commit# : | M81137 | |
| Name : | SCHMITT, JOSEPH , | |
| Inst : | MASS. TREATMENT CENTER | |
| Block : | B2 | |
| Cell/Bed : | 020 /B | |

MASS. TREATMENT CENTER

Statement From   20050101

To   20060829

Page :   2

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ACCOUNT : Z6 | | | | |
| 20050217 22:30 | CN - Canteen | 4169642 | | MTC | ~Canteen Date : 20050217 | $0.00 | $58.65 | $0.00 | $0.00 |
| 20050218 12:33 | IC - Transfer from Inmate to Club A/c | 4171442 | | MTC | ~CLOTHING--KCN WASH ACCOUNT - Z5--KCN WASH ACCOUNT - Z5 | $0.00 | $194.27 | $0.00 | $0.00 |
| 20050218 13:28 | EX - External Disbursement | 4171564 | 97916 | MTC | ~THE MYSTERY GUILD | $0.00 | $22.96 | $0.00 | $0.00 |
| 20050224 22:30 | CN - Canteen | 4198403 | | MTC | ~Canteen Date : 20050224 | $0.00 | $56.97 | $0.00 | $0.00 |
| 20050225 08:54 | EX - External Disbursement | 4199127 | 98035 | MTC | ~PENNY MARKETING | $0.00 | $9.95 | $0.00 | $0.00 |
| 20050225 09:46 | CI - Transfer from Club to Inmate A/c | 4199391 | | MTC | ~REFUND 1/22/05--M81137 SCHMITT,JOSEPH PERSONAL--KCN WASH ACCOUNT - Z5 | $59.73 | $0.00 | $0.00 | $0.00 |
| 20050226 10:14 | IC - Transfer from Inmate to Club A/c | 4203092 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $1.75 | $0.00 | $0.00 |
| 20050303 22:30 | CN - Canteen | 4228611 | | MTC | ~Canteen Date : 20050303 | $0.00 | $59.07 | $0.00 | $0.00 |
| 20050304 10:04 | ML - Mail | 4232742 | 41224 | STH | ~TIME INC | $3.00 | $0.00 | $0.00 | $0.00 |
| 20050304 10:04 | MA - Maintenance and Administration | 4232744 | | STH | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050304 10:04 | TI - Transfer from Institution | 4232746 | | STH | ~Associate Receipt Number is 4232742 | $0.00 | $3.00 | $0.00 | $0.00 |
| 20050304 10:04 | TI - Transfer from Institution | 4232747 | | MTC | ~Associate Receipt Number is 4232742 | $3.00 | $0.00 | $0.00 | $0.00 |
| 20050307 13:49 | IC - Transfer from Inmate to Club A/c | 4239496 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $0.37 | $0.00 | $0.00 |
| 20050307 13:49 | IC - Transfer from Inmate to Club A/c | 4239500 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $0.37 | $0.00 | $0.00 |
| 20050310 22:30 | CN - Canteen | 4265301 | | MTC | ~Canteen Date : 20050310 | $0.00 | $59.56 | $0.00 | $0.00 |
| 20050315 08:19 | ML - Mail | 4275605 | 224948 | STH | ~HACHETTE FILIPACCHI MEDIA US | $8.14 | $0.00 | $0.00 | $0.00 |
| 20050315 08:19 | TI - Transfer from Institution | 4275608 | | STH | ~Associate Receipt Number is 4275605 | $0.14 | $0.00 | $0.00 | $0.00 |
| 20050315 08:19 | TI - Transfer from Institution | 4275607 | | STH | ~Associate Receipt Number is 4275605 | $0.00 | $8.14 | $0.00 | $0.00 |
| 20050315 10:53 | IS - Interest | 4286039 | | MTC | | $4.44 | $0.00 | $0.00 | $0.00 |
| 20050315 10:53 | IS - Interest | 4286040 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050317 22:30 | CN - Canteen | 4312921 | | MTC | ~Canteen Date : 20050317 | $0.00 | $59.61 | $0.00 | $0.00 |
| 20050318 12:30 | IC - Transfer from Inmate to Club A/c | 4314878 | | MTC | ~3 OVERSIZED LETTERS--POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $2.49 | $0.00 | $0.00 |
| 20050321 09:02 | ML - Mail | 4317592 | 651473 | STH | ~NATIONAL GEOGRAPHIC SOCIETY | $10.00 | $0.00 | $0.00 | $0.00 |
| 20050321 09:02 | TI - Transfer from Institution | 4317594 | | STH | ~Associate Receipt Number is 4317592 | $0.00 | $10.00 | $0.00 | $0.00 |
| 20050321 09:02 | TI - Transfer from Institution | 4317595 | | MTC | ~Associate Receipt Number is 4317592 | $10.00 | $0.00 | $0.00 | $0.00 |
| 20050321 13:49 | IC - Transfer from Inmate to Club A/c | 4319343 | | MTC | ~3 PIECES OF LEGAL MAIL (ALL .83)--POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $2.49 | $0.00 | $0.00 |
| 20050323 10:40 | IC - Transfer from Inmate to Club A/c | 4329271 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $5.47 | $0.00 | $0.00 |
| 20050323 14:03 | IC - Transfer from Inmate to Club A/c | 4330035 | | MTC | ~postage to: joseph chavez #43899 unit s-325 | $0.00 | $0.83 | $0.00 | $0.00 |

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF CORRECTION
Inmate Transaction Report

Date : 20060829 09:41

| | | | |
|---|---|---|---|
| Commit# : | M81137 | MASS. TREATMENT CENTER | Page : 3 |
| Name : | SCHMITT, JOSEPH, , | Statement From 20050101 | |
| Inst : | MASS. TREATMENT CENTER | To 20060829 | |
| Block : | B2 | | |
| Cell/Bed : | 020 /B | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | p.o. box 1039<br>santa fe, new mexico 87504-1039<br>~POSTAGE - Z11~POSTAGE - Z11 | | | | |
| 20050524 22:30 | CN - Canteen | 4343172 | | MTC | ~Canteen Date : 20050524 | $0.00 | $39.94 | $0.00 | $0.00 |
| 20050525 09:51 | EX - External Disbursement | 4345447 | 98743 | MTC | ~EDWARD HAMILTON | $0.00 | $15.40 | $0.00 | $0.00 |
| 20050528 14:26 | IC - Transfer from Inmate to Club A/c | 4352026 | | MTC | ~POSTAGE TO:<br>JAMES KARVONEN, #645693<br>W.C.I. 3820 HARRIS ROAD<br>WAYCROSS, GA 31501<br>CERT #7004 1160 0006 1673<br>3265~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.42 | $0.00 | $0.00 |
| 20050530 12:57 | IC - Transfer from Inmate to Club A/c | 4361069 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050531 22:30 | CN - Canteen | 4373682 | | MTC | ~Canteen Date : 20050531 | $0.00 | $39.87 | $0.00 | $0.00 |
| 20050601 08:33 | IC - Transfer from Inmate to Club A/c | 4376931 | | MTC | ~CERT70041160000616733531~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $5.11 | $0.00 | $0.00 |
| 20050601 08:34 | IC - Transfer from Inmate to Club A/c | 4376933 | | MTC | ~CERT70041160000619733526~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $5.11 | $0.00 | $0.00 |
| 20050601 08:34 | IC - Transfer from Inmate to Club A/c | 4376939 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050601 12:56 | IC - Transfer from Inmate to Club A/c | 4378657 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050607 22:30 | CN - Canteen | 4412661 | | MTC | ~Canteen Date : 20050607 | $0.00 | $39.16 | $0.00 | $0.00 |
| 20050608 16:48 | IS - Interest | 4425907 | | MTC | | $8.40 | $0.00 | $0.00 | $0.00 |
| 20050608 16:48 | IS - Interest | 4425908 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050612 10:14 | IC - Transfer from Inmate to Club A/c | 4442857 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050612 10:14 | IC - Transfer from Inmate to Club A/c | 4442859 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050612 10:14 | IC - Transfer from Inmate to Club A/c | 4442858 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050614 09:09 | ML - Mail | 4463105 | 20822 | STH | ~PRIMEDIA ENTHUSIAST PUBLICATIONS | $3.32 | $0.00 | $0.00 | $0.00 |
| 20050614 09:09 | MA - Maintenance and Administration | 4463108 | | STH | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050614 09:09 | TI - Transfer from Institution | 4463111 | | MTC | ~Associate Receipt Number is 4463105 | $2.32 | $0.00 | $0.00 | $0.00 |
| 20050614 09:09 | TI - Transfer from Institution | 4463110 | | STH | ~Associate Receipt Number is 4463105 | $0.00 | $2.32 | $0.00 | $0.00 |
| 20050614 22:30 | CN - Canteen | 4465215 | | MTC | ~Canteen Date : 20050614 | $0.00 | $39.94 | $0.00 | $0.00 |
| 20050619 11:48 | CI - Transfer from Club to Inmate A/c | 4474499 | | MTC | ~REFUND 4/14/05~M81137 SCHMITT,JOSEPH PERSONAL~KGN WASH ACCOUNT - 25 | $4.85 | $0.00 | $0.00 | $0.00 |
| 20050619 11:48 | TI - Transfer from Institution | 4474501 | | MTC | ~Associate Receipt Number is 4474499 | $4.85 | $0.00 | $0.00 | $0.00 |
| 20050619 11:48 | TI - Transfer from Institution | 4474500 | | STH | ~Associate Receipt Number is 4474499 | $0.00 | $4.85 | $0.00 | $0.00 |
| 20050620 13:37 | EX - External Disbursement | 4481636 | 99392 | MTC | ~TRAVELER | $0.00 | $12.00 | $0.00 | $0.00 |
| 20050620 13:38 | EX - External Disbursement | 4481639 | 99391 | MTC | ~CARGO | $0.00 | $9.97 | $0.00 | $0.00 |
| 20050620 13:41 | EX - External Disbursement | 4481658 | 99385 | MTC | ~OUTDOOR LIFE | $0.00 | $11.97 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date : 20060829 09:41

| | |
|---|---|
| Commit# : | M81137 |
| Name : | SCHMITT, JOSEPH , |
| Inst : | MASS. TREATMENT CENTER |
| Block : | B2 |
| Cell/Bed : | 020 /B |

MASS. TREATMENT CENTER

Statement From  20050101

To  20060829

Page :  4

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20050420 13:41 | EX - External Disbursement | 4481665 | 99383 | MTC | ~FLYING BUFFALO INC | $0.00 | $25.00 | $0.00 | $0.00 |
| 20050420 13:55 | CI - Transfer from Club to Inmate A/c | 4481719 | | MTC | ~REFUND 4/14/05- M81137 SCHMITT,JOSEPH PERSONAL- KCN WASH ACCOUNT- Z5 | $2.90 | $0.00 | $0.00 | $0.00 |
| 20050420 13:55 | TI - Transfer from Institution | 4481720 | | STH | ~Associate Receipt Number is 4481719 | $0.00 | $2.90 | $0.00 | $0.00 |
| 20050420 13:55 | TI - Transfer from Institution | 4481721 | | MTC | ~Associate Receipt Number is 4481719 | $2.90 | $0.00 | $0.00 | $0.00 |
| 20050421 22:30 | CN - Canteen | 4494865 | | MTC | ~Canteen Date : 20050421 | $0.00 | $56.73 | $0.00 | $0.00 |
| 20050425 16:45 | CI - Transfer from Club to Inmate A/c | 4501884 | | MTC | ~REFUND 3/10/05- M81137 SCHMITT,JOSEPH PERSONAL- KCN WASH ACCOUNT- Z5 | $2.90 | $0.00 | $0.00 | $0.00 |
| 20050425 16:45 | TI - Transfer from Institution | 4501885 | | STH | ~Associate Receipt Number is 4501884 | $0.00 | $2.90 | $0.00 | $0.00 |
| 20050425 16:45 | TI - Transfer from Institution | 4501886 | | MTC | ~Associate Receipt Number is 4501884 | $2.90 | $0.00 | $0.00 | $0.00 |
| 20050428 22:30 | CN - Canteen | 4523713 | | MTC | ~Canteen Date : 20050428 | $0.00 | $57.99 | $0.00 | $0.00 |
| 20050429 13:37 | EX - External Disbursement | 4527659 | 99657 | MTC | ~MYSTERY GUILD | $0.00 | $30.98 | $0.00 | $0.00 |
| 20050502 13:45 | IC - Transfer from Inmate to Club A/c | 4534943 | | MTC | ~POSTAGE TO WORCESTER, MA- POSTAGE - Z11- POSTAGE - Z11 | $0.00 | $6.54 | $0.00 | $0.00 |
| 20050505 22:30 | CN - Canteen | 4565217 | | MTC | ~Canteen Date : 20050505 | $0.00 | $53.45 | $0.00 | $0.00 |
| 20050510 14:12 | CI - Transfer from Club to Inmate A/c | 4578422 | | MTC | ~REFUND 5/5/05- M81137 SCHMITT,JOSEPH PERSONAL- KCN WASH ACCOUNT - Z5 | $7.07 | $0.00 | $0.00 | $0.00 |
| 20050510 14:12 | TI - Transfer from Institution | 4578423 | | STH | ~Associate Receipt Number is 4578422 | $0.00 | $7.07 | $0.00 | $0.00 |
| 20050510 14:12 | TI - Transfer from Institution | 4578424 | | MTC | ~Associate Receipt Number is 4578422 | $7.07 | $0.00 | $0.00 | $0.00 |
| 20050511 13:14 | EX - External Disbursement | 4583867 | 99919 | MTC | ~NATIONAL GEOGRAPHIC SOCIETY | $0.00 | $17.90 | $0.00 | $0.00 |
| 20050511 13:17 | MA - Maintenance and Administration | 4583869 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050511 13:17 | EX - External Disbursement | 4583892 | 99907 | MTC | ~MYSTERY GUILD | $0.00 | $11.30 | $0.00 | $0.00 |
| 20050511 14:03 | IC - Transfer from Inmate to Club A/c | 4584070 | | MTC | ~POSTAGE - Z11- POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050511 14:08 | IC - Transfer from Inmate to Club A/c | 4584092 | | MTC | ~CERT 70041160006169253517- POSTAGE - Z11- POSTAGE - Z11 | $0.00 | $5.11 | $0.00 | $0.00 |
| 20050511 14:09 | IC - Transfer from Inmate to Club A/c | 4584093 | | MTC | ~POSTAGE - Z11- POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050511 16:48 | IE - Interest | 4592254 | | MTC | | $5.64 | $0.00 | $0.00 | $0.00 |
| 20050511 16:48 | IE - Interest | 4592255 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050512 22:30 | CN - Canteen | 4613776 | | MTC | ~Canteen Date : 20050512 | $0.00 | $59.70 | $0.00 | $0.00 |
| 20050516 11:23 | EX - External Disbursement | 4622142 | 100061 | MTC | ~OUT | $0.00 | $17.95 | $0.00 | $0.00 |
| 20050518 14:52 | IC - Transfer from Inmate to Club A/c | 4633370 | | MTC | ~POSTAGE TO WORCESTER, MA- POSTAGE - Z11- POSTAGE - Z11 | $0.00 | $1.29 | $0.00 | $0.00 |
| 20050519 22:30 | CN - Canteen | 4647383 | | MTC | ~Canteen Date : 20050519 | $0.00 | $51.71 | $0.00 | $0.00 |

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF CORRECTION
Inmate Transaction Report

Date : 20060829 09:41

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Commit# : | M81137 | | | MASS. TREATMENT CENTER | | Page : | 5 |
| Name : | SCHMITT, JOSEPH, . | | | Statement From   20050101 | | | |
| Inst : | MASS. TREATMENT CENTER | | | To   20060829 | | | |
| Block : | B2 | | | | | | |
| Cell/Bed : | 020 /B | | | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal | | Savings | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Income | Expense | Income | Expense |
| 20050524 16:27 | CI - Transfer from Club to Inmate A/c | 4659817 | | MTC | ~REFUND 5/19/05--M81137 SCHMITT,JOSEPH PERSONAL--KCN WASH ACCOUNT - Z5 | $51.71 | $0.00 | $0.00 | $0.00 |
| 20050524 16:27 | TI - Transfer from Institution | 4659819 | | MTC | ~Associate Receipt Number is 4659817 | $51.71 | $0.00 | $0.00 | $0.00 |
| 20050524 16:27 | TI - Transfer from Institution | 4659818 | | STH | ~Associate Receipt Number is 4659817 | $0.00 | $51.71 | $0.00 | $0.00 |
| 20050526 22:30 | CN - Canteen | 4681062 | | MTC | ~Canteen Date : 20050526 | $0.00 | $55.19 | $0.00 | $0.00 |
| 20050527 11:10 | IC - Transfer from Inmate to Club A/c | 4682692 | | MTC | ~R22,R23,R25--CANTEEN CORP. WASH ACCOUNT - Z6--CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $52.84 | $0.00 | $0.00 |
| 20050527 12:45 | IC - Transfer from Inmate to Club A/c | 4682971 | | MTC | ~CLOTHING--KCN WASH ACCOUNT - Z5--KCN WASH ACCOUNT - Z5 | $0.00 | $112.44 | $0.00 | $0.00 |
| 20050527 14:32 | IC - Transfer from Inmate to Club A/c | 4682234 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $5.80 | $0.00 | $0.00 |
| 20050531 08:21 | VC - Voided Check | 4686004 | 100061 | STH | ~OUT | $17.95 | $0.00 | $0.00 | $0.00 |
| 20050531 08:21 | TI - Transfer from Institution | 4686005 | | STH | ~Associate Receipt Number is 4686024 | $0.00 | $17.95 | $0.00 | $0.00 |
| 20050531 08:21 | TI - Transfer from Institution | 4686006 | | MTC | ~Associate Receipt Number is 4686004 | $17.95 | $0.00 | $0.00 | $0.00 |
| 20050602 22:30 | CN - Canteen | 4711477 | | MTC | ~Canteen Date : 20050602 | $0.00 | $58.32 | $0.00 | $0.00 |
| 20050603 14:01 | EX - External Disbursement | 4714688 | 100449 | MTC | ~MYSTERY GUILD | $0.00 | $8.60 | $0.00 | $0.00 |
| 20050603 14:01 | MA - Maintenance and Administration | 4714490 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050606 14:01 | IC - Transfer from Inmate to Club A/c | 4720687 | | MTC | ~CERT 70041000019733500--POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $4.42 | $0.00 | $0.00 |
| 20050607 13:36 | EX - External Disbursement | 4726912 | 100566 | MTC | ~PARALYZED VETERANS OF AMERICA | $0.00 | $15.00 | $0.00 | $0.00 |
| 20050608 13:41 | IC - Transfer from Inmate to Club A/c | 4733061 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $3.69 | $0.00 | $0.00 |
| 20050609 16:49 | IS - Interest | 4754031 | | MTC | | $4.92 | $0.00 | $0.00 | $0.00 |
| 20050609 16:49 | IB - Interest | 4754032 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050609 22:30 | CN - Canteen | 4762575 | | MTC | ~Canteen Date : 20050609 | $0.00 | $59.85 | $0.00 | $0.00 |
| 20050610 11:13 | EX - External Disbursement | 4767121 | 100670 | MTC | ~HOT ROD | $0.00 | $12.00 | $0.00 | $0.00 |
| 20050613 10:55 | IC - Transfer from Inmate to Club A/c | 4782884 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050616 22:30 | CN - Canteen | 4798023 | | MTC | ~Canteen Date : 20050616 | $0.00 | $55.02 | $0.00 | $0.00 |
| 20050620 11:46 | IC - Transfer from Inmate to Club A/c | 4805485 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $1.52 | $0.00 | $0.00 |
| 20050620 11:46 | IC - Transfer from Inmate to Club A/c | 4805480 | | MTC | ~POSTAGE - Z11--POSTAGE - Z11 | $0.00 | $1.52 | $0.00 | $0.00 |
| 20050621 13:38 | CI - Transfer from Club to Inmate A/c | 4811586 | | MTC | ~REFUND SHOWER SHOES--M81137 SCHMITT,JOSEPH PERSONAL--KCN WASH ACCOUNT - Z5 | $0.23 | $0.00 | $0.00 | $0.00 |
| 20050621 13:38 | TI - Transfer from Institution | 4811588 | | MTC | ~Associate Receipt Number is 4811586 | $0.23 | $0.00 | $0.00 | $0.00 |
| 20050621 13:38 | TI - Transfer from Institution | 4811587 | | STH | ~Associate Receipt Number is 4811586 | $0.00 | $0.23 | $0.00 | $0.00 |
| 20050623 22:30 | CN - Canteen | 4820156 | | MTC | ~Canteen Date : 20050623 | $0.00 | $59.85 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date : 20060829 09:41

| | | | | |
|---|---|---|---|---|
| Commit # : | MB1177 | | MASS. TREATMENT CENTER | Page : 6 |
| Name : | SCHMITT, JOSEPH, . | Statement From | 20050101 | |
| Inst : | MASS. TREATMENT CENTER | To | 20060829 | |
| Block : | B3 | | | |
| Cell/Bed : | 920 /B | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20050630 12:57 | IC - Transfer from Inmate to Club A/c | 4860042 | | MTC | ~CERT 7004 1160 0006 1673 3241~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $9.90 | $0.00 | $0.00 |
| 20050630 12:58 | IC - Transfer from Inmate to Club A/c | 4860044 | | MTC | ~CERT 7004 1160 0006 1673 3234~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $9.90 | $0.00 | $0.00 |
| 20050630 22:30 | CN - Canteen | 4860926 | | MTC | ~Canteen Date : 20050630 | $0.00 | $29.15 | $0.00 | $0.00 |
| 20050706 14:07 | IC - Transfer from Inmate to Club A/c | 4884596 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050707 22:30 | CN - Canteen | 4897387 | | MTC | ~Canteen Date : 20050707 | $0.00 | $26.01 | $0.00 | $0.00 |
| 20050711 14:49 | IC - Transfer from Inmate to Club A/c | 4909839 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.85 | $0.00 | $0.00 |
| 20050712 13:01 | EX - External Disbursement | 4913241 | 101315 | MTC | ~DELTA PUBLISHING | $0.00 | $44.80 | $0.00 | $0.00 |
| 20050712 13:01 | MA - Maintenance and Administration | 4913243 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050713 16:51 | IS - Interest | 4919296 | | MTC | | $3.26 | $0.00 | $0.00 | $0.00 |
| 20050713 16:51 | IS - Interest | 4929297 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050714 22:30 | CN - Canteen | 4931258 | | MTC | ~Canteen Date : 20050714 | $0.00 | $39.90 | $0.00 | $0.00 |
| 20050721 22:30 | CN - Canteen | 4983671 | | MTC | ~Canteen Date : 20050721 | $0.00 | $56.75 | $0.00 | $0.00 |
| 20050722 10:13 | IC - Transfer from Inmate to Club A/c | 4986242 | | MTC | ~SPECIAL ORDER SNEAKERS~KCN WASH ACCOUNT - Z5~KCN WASH ACCOUNT - Z5 | $0.00 | $107.59 | $0.00 | $0.00 |
| 20050722 10:54 | EX - External Disbursement | 4986536 | 101600 | MTC | ~PARALYZED VETERANS OF AMERICA | $0.00 | $15.00 | $0.00 | $0.00 |
| 20050728 22:30 | CN - Canteen | 5013612 | | MTC | ~Canteen Date : 20050728 | $0.00 | $59.80 | $0.00 | $0.00 |
| 20050803 16:52 | IS - Interest | 5044152 | | MTC | | $3.20 | $0.00 | $0.00 | $0.00 |
| 20050803 16:52 | IS - Interest | 5044153 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050804 22:30 | CN - Canteen | 5067954 | | MTC | ~Canteen Date : 20050804 | $0.00 | $16.78 | $0.00 | $0.00 |
| 20050808 11:55 | CI - Transfer from Club to Inmate A/c | 5076769 | | MTC | ~REFUND 3/28/05~MB1177 SCHMITT,JOSEPH PERSONAL~KCN WASH ACCOUNT - Z5 | $39.80 | $0.00 | $0.00 | $0.00 |
| 20050808 11:55 | TI - Transfer from Institution | 5076770 | | STH | ~Associate Receipt Number is 5076769 | $0.00 | $39.80 | $0.00 | $0.00 |
| 20050808 11:55 | TI - Transfer from Institution | 5076771 | | MTC | ~Associate Receipt Number is 5076769 | $39.80 | $0.00 | $0.00 | $0.00 |
| 20050808 13:55 | IC - Transfer from Inmate to Club A/c | 5077991 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050811 11:52 | IC - Transfer from Inmate to Club A/c | 5102778 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.60 | $0.00 | $0.00 |
| 20050812 10:19 | EX - External Disbursement | 5106101 | 102065 | MTC | ~DELTA PUBLISHING GROUP | $0.00 | $2.00 | $0.00 | $0.00 |
| 20050812 10:19 | MA - Maintenance and Administration | 5108103 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050818 22:30 | CN - Canteen | 5137466 | | MTC | ~Canteen Date : 20050818 | $0.00 | $17.40 | $0.00 | $0.00 |
| 20050819 07:40 | EX - External Disbursement | 5140450 | 102244 | MTC | ~NATIONAL GEOGRAPHIC SOCIETY | $0.00 | $17.90 | $0.00 | $0.00 |
| 20050819 07:40 | EX - External Disbursement | 5140460 | 102243 | MTC | ~PENNY MARKETING | $0.00 | $23.45 | $0.00 | $0.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**DEPARTMENT OF CORRECTION**
**Inmate Transaction Report**

Date :   20060829 09:41

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Commit# : | M81137 | | | | MASS. TREATMENT CENTER | | | | Page :   7 |
| Name  : | SCHMITT, JOSEPH, , | | | | Statement From | 20050101 | | | |
| Inst  : | MASS. TREATMENT CENTER | | | | To | 20060829 | | | |
| Block : | B2 | | | | | | | | |
| Cell/Bed : | 020 /B | | | | | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20050819 07:41 | EX - External Disbursement | 5140461 | 102242 | MTC | ~N.Y.C. DEPT. OF HEALTH | $0.00 | $15.00 | $0.00 | $0.00 |
| 20050819 12:13 | EX - External Disbursement | 5143731 | 102243 | MTC | ~PARALYZED VETERANS OF AMERICA | $0.00 | $10.00 | $0.00 | $0.00 |
| 20050825 22:30 | CN - Canteen | 5168612 | | MTC | ~Canteen Date : 20050825 | $0.00 | $29.34 | $0.00 | $0.00 |
| 20050901 12:38 | CN - Canteen | 5198892 | | MTC | ~Canteen Date : 20050831 | $0.00 | $32.44 | $0.00 | $0.00 |
| 20050906 10:47 | EX - External Disbursement | 5214978 | 102603 | MTC | ~TV GUIDE | $0.00 | $26.58 | $0.00 | $0.00 |
| 20050906 10:47 | MA - Maintenance and Administration | 5214980 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20050907 14:03 | IC - Transfer from Inmate to Club A/c | 5223643 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050908 22:30 | CN - Canteen | 5240723 | | MTC | ~Canteen Date : 20050908 | $0.00 | $29.31 | $0.00 | $0.00 |
| 20050909 13:04 | IC - Transfer from Inmate to Club A/c | 5243223 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.85 | $0.00 | $0.00 |
| 20050909 13:05 | IC - Transfer from Inmate to Club A/c | 5243344 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $8.30 | $0.00 | $0.00 |
| 20050909 17:12 | IN - Interest | 5251776 | | MTC | | $1.31 | $0.00 | $0.00 | $0.00 |
| 20050909 17:12 | IS - Interest | 5251779 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20050913 13:31 | IC - Transfer from Inmate to Club A/c | 5271364 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.13 | $0.00 | $0.00 |
| 20050914 11:16 | IC - Transfer from Inmate to Club A/c | 5276777 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.83 | $0.00 | $0.00 |
| 20050914 11:19 | IC - Transfer from Inmate to Club A/c | 5276797 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.72 | $0.00 | $0.00 |
| 20050914 22:30 | CN - Canteen | 5292201 | | MTC | ~Canteen Date : 20050915 | $0.00 | $20.61 | $0.00 | $0.00 |
| 20050919 14:48 | CI - Transfer from Club to Inmate A/c | 5300387 | | MTC | ~TO OFFSET PREVIOUS ERROR - 3.72 CHARGED IN ERROR - SHOULD HAVE BEEN CHARGED TO ANOTHER INMATE - M81137 SCHMITT,JOSEPH PERSONAL~POSTAGE - Z11 | $3.72 | $0.00 | $0.00 | $0.00 |
| 20050919 14:48 | TI - Transfer from Institution | 5300388 | | STH | ~Associate Receipt Number is 5300387 | $0.00 | $3.72 | $0.00 | $0.00 |
| 20050919 14:48 | TI - Transfer from Institution | 5700389 | | MTC | ~Associate Receipt Number is 5300387 | $3.72 | $0.00 | $0.00 | $0.00 |
| 20050922 22:30 | CN - Canteen | 5723798 | | MTC | ~Canteen Date : 20050922 | $0.00 | $21.21 | $0.00 | $0.00 |
| 20050923 14:56 | EX - External Disbursement | 5327997 | 103096 | MTC | ~PARALYZED VETERANS OF AMERICA | $0.00 | $15.00 | $0.00 | $0.00 |
| 20050929 22:30 | CN - Canteen | 5353075 | | MTC | ~Canteen Date : 20050929 | $0.00 | $57.36 | $0.00 | $0.00 |
| 20051006 13:14 | IC - Transfer from Inmate to Club A/c | 5393661 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $8.01 | $0.00 | $0.00 |
| 20051006 22:30 | CN - Canteen | 5394276 | | MTC | ~Canteen Date : 20051006 | $0.00 | $36.68 | $0.00 | $0.00 |
| 20051013 16:50 | IS - Interest | 5434968 | | MTC | | $0.60 | $0.00 | $0.00 | $0.00 |
| 20051013 16:50 | IS - Interest | 5434969 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20051108 17:29 | IS - Interest | 5574480 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20051108 17:29 | IS - Interest | 5574481 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20051214 16:57 | IS - Interest | 5776473 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**DEPARTMENT OF CORRECTION**
**Inmate Transaction Report**

Date : 20060829 09:41

| Commit# : | M81137 | | MASS. TREATMENT CENTER | | Page : 8 |
| Name : | SCHMITT, JOSEPH, | | Statement From | 20050101 | |
| Inst : | MASS. TREATMENT CENTER | | To | 20060829 | |
| Block : | R2 | | | | |
| Cell/Bed : | 020 /B | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20051223 09:20 | ML - Mail | 5844577 | 232351 | STH | ~TV GUIDE | $5.80 | $0.00 | $0.00 | $0.00 |
| 20051223 09:20 | TI - Transfer from Institution | 5844583 | | MTC | ~Associate Receipt Number is 5844577 | $4.80 | $0.00 | $0.00 | $0.00 |
| 20051223 09:20 | TI - Transfer from Institution | 5844582 | | STH | ~Associate Receipt Number is 5844577 | $0.00 | $4.80 | $0.00 | $0.00 |
| 20051223 09:20 | MA - Maintenance and Administration | 5844580 | | STH | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20060110 10:53 | CI - Transfer from Club to Inmate A/c | 5930469 | | MTC | ~CANTEEN REFUND 8/25/05~M81137 SCHMITT, JOSEPH PERSONAL~KCN WASH ACCOUNT - Z3 | $29.34 | $0.00 | $0.00 | $0.00 |
| 20060110 10:53 | TI - Transfer from Institution | 5930470 | | STH | ~Associate Receipt Number is 5930469 | $0.00 | $29.34 | $0.00 | $0.00 |
| 20060110 10:53 | TI - Transfer from Institution | 5930471 | | MTC | ~Associate Receipt Number is 5930469 | $29.34 | $0.00 | $0.00 | $0.00 |
| 20060110 10:54 | CI - Transfer from Club to Inmate A/c | 5930475 | | MTC | ~CANTEEN REFUND 8/31/05~M81137 SCHMITT, JOSEPH PERSONAL~KCN WASH ACCOUNT - Z3 | $32.44 | $0.00 | $0.00 | $0.00 |
| 20060110 10:54 | TI - Transfer from Institution | 5930436 | | STH | ~Associate Receipt Number is 5930475 | $0.00 | $32.44 | $0.00 | $0.00 |
| 20060110 10:54 | TI - Transfer from Institution | 5930477 | | MTC | ~Associate Receipt Number is 5930475 | $32.44 | $0.00 | $0.00 | $0.00 |
| 20060110 10:55 | CI - Transfer from Club to Inmate A/c | 5930480 | | MTC | ~CANTEEN REFUND 9/8/05~M81137 SCHMITT, JOSEPH PERSONAL~KCN WASH ACCOUNT - Z3 | $29.31 | $0.00 | $0.00 | $0.00 |
| 20060110 10:55 | TI - Transfer from Institution | 5930482 | | MTC | ~Associate Receipt Number is 5930480 | $29.31 | $0.00 | $0.00 | $0.00 |
| 20060110 10:55 | TI - Transfer from Institution | 5930481 | | STH | ~Associate Receipt Number is 5930480 | $0.00 | $29.31 | $0.00 | $0.00 |
| 20060112 22:30 | CN - Canteen | 5951099 | | MTC | ~Canteen Date : 20060112 | $0.00 | $30.12 | $0.00 | $0.00 |
| 20060119 16:40 | IS - Interest | 5990066 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060120 14:20 | IC - Transfer from Inmate to Club A/c | 6004250 | | MTC | ~4 PIECES OF MAIL~ POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.92 | $0.00 | $0.00 |
| 20060123 14:02 | IC - Transfer from Inmate to Club A/c | 6019196 | | MTC | ~5 LETTERS~ POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.95 | $0.00 | $0.00 |
| 20060126 22:30 | CN - Canteen | 6032278 | | MTC | ~Canteen Date : 20060126 | $0.00 | $33.54 | $0.00 | $0.00 |
| 20060216 16:54 | IS - Interest | 6151383 | | MTC | | $0.12 | $0.00 | $0.00 | $0.00 |
| 20060216 16:54 | IS - Interest | 6151384 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060301 16:55 | IS - Interest | 6222447 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060301 16:55 | IS - Interest | 6222448 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060406 16:50 | IS - Interest | 6436528 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060406 16:50 | IS - Interest | 6436529 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060424 08:12 | ML - Mail | 6524549 | | STH | ~DEREK KOLB | $500.00 | $0.00 | $0.00 | $0.00 |
| 20060424 08:12 | TI - Transfer from Institution | 6524553 | | STH | ~Associate Receipt Number is 6524549 | $0.00 | $499.00 | $0.00 | $0.00 |
| 20060424 08:12 | TI - Transfer from Institution | 6524554 | | MTC | ~Associate Receipt Number is 6524549 | $499.00 | $0.00 | $0.00 | $0.00 |
| 20060424 08:12 | MA - Maintenance and Administration | 6524551 | | STH | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**DEPARTMENT OF CORRECTION**
**Inmate Transaction Report**

Date : 20060829 09:41

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Commit# : | MR1137 | | | | | **MASS. TREATMENT CENTER** | | Page : | 9 |
| Name : | SCHMITT, JOSEPH, , | | | | Statement From | 20050101 | | | |
| Inst : | MASS. TREATMENT CENTER | | | | To | 20060829 | | | |
| Block : | B2 | | | | | | | | |
| Cell/Bed : | 020 /B | | | | | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20060427 13:28 | IC - Transfer from Inmate to Club A/c | 6550810 | | MTC | ~POSTAOE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060427 13:30 | IC - Transfer from Inmate to Club A/c | 6550811 | | MTC | ~4 PIECES OF MAIL  & 1 OVERWEIGHT~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.19 | $0.00 | $0.00 |
| 20060427 22:30 | CN - Canteen | 6551881 | | MTC | ~Canteen Date : 20060427 | $0.00 | $56.95 | $0.00 | $0.00 |
| 20060428 09:00 | IC - Transfer from Inmate to Club A/c | 6555267 | | MTC | ~2 PIECES OVERWEIGHT MAIL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.26 | $0.00 | $0.00 |
| 20060428 15:23 | IC - Transfer from Inmate to Club A/c | 6556386 | | MTC | ~FRANCIS POWERS~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060502 10:13 | IC - Transfer from Inmate to Club A/c | 6568370 | | MTC | ~JUDGE CORNETTA CERT~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.64 | $0.00 | $0.00 |
| 20060503 09:44 | IC - Transfer from Inmate to Club A/c | 6575191 | | MTC | ~ROBT MURPHY~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.31 | $0.00 | $0.00 |
| 20060503 09:44 | IC - Transfer from Inmate to Club A/c | 6575199 | | MTC | ~GLEN EDDINGTON~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.31 | $0.00 | $0.00 |
| 20060503 09:45 | IC - Transfer from Inmate to Club A/c | 6575201 | | MTC | ~DOC LEGAL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.79 | $0.00 | $0.00 |
| 20060503 09:46 | IC - Transfer from Inmate to Club A/c | 6575211 | | MTC | ~DOC DEFENDANT~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.31 | $0.00 | $0.00 |
| 20060503 09:46 | IC - Transfer from Inmate to Club A/c | 6575213 | | MTC | ~THOMAS COSTA~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.31 | $0.00 | $0.00 |
| 20060503 09:47 | IC - Transfer from Inmate to Club A/c | 6575229 | | MTC | ~US MARSHALL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060503 09:48 | IC - Transfer from Inmate to Club A/c | 6575239 | | MTC | ~US MARSHALL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060503 09:49 | IC - Transfer from Inmate to Club A/c | 6575241 | | MTC | ~ROPES & GRAY~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060503 09:49 | IC - Transfer from Inmate to Club A/c | 6575247 | | MTC | ~US MARSHALL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.05 | $0.00 | $0.00 |
| 20060503 13:38 | IC - Transfer from Inmate to Club A/c | 6576874 | | MTC | ~ROPES & GRAY~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $4.06 | $0.00 | $0.00 |
| 20060503 13:43 | IC - Transfer from Inmate to Club A/c | 6576906 | | MTC | ~FRANCIS POWERS~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.87 | $0.00 | $0.00 |
| 20060503 13:44 | IC - Transfer from Inmate to Club A/c | 6576908 | | MTC | ~US DIST COURT~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.07 | $0.00 | $0.00 |
| 20060504 16:50 | IS - Interest | 6591194 | | MTC | | $0.62 | $0.00 | $0.00 | $0.00 |
| 20060504 16:50 | IS - Interest | 6591195 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060504 22:30 | CN - Canteen | 6607712 | | MTC | ~Canteen Date : 20060504 | $0.00 | $51.32 | $0.00 | $0.00 |
| 20060508 14:20 | IC - Transfer from Inmate to Club A/c | 6618864 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $3.89 | $0.00 | $0.00 |
| 20060508 14:26 | IC - Transfer from Inmate to Club A/c | 6618866 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.39 | $0.00 | $0.00 |
| 20060508 14:26 | IC - Transfer from Inmate to Club A/c | 6618870 | | MTC | ~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060508 14:11 | IC - Transfer from Inmate to Club A/c | 6619021 | | MTC | ~422,423~CANTEEN CORP, WASH ACCOUNT - Z6~CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $33.84 | $0.00 | $0.00 |
| 20060511 14:11 | IC - Transfer from Inmate to Club A/c | 6646043 | | MTC | ~CERT 70051820000779172844~POSTAGE - Z11 | $0.00 | $5.12 | $0.00 | $0.00 |
| 20060511 22:30 | CN - Canteen | 6647205 | | MTC | ~Canteen Date : 20060511 | $0.00 | $59.72 | $0.00 | $0.00 |
| 20060512 13:55 | IC - Transfer from Inmate to Club A/c | 6651576 | | MTC | ~FRANCIS FORD~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060512 13:55 | IC - Transfer from Inmate to Club A/c | 6651577 | | MTC | ~3 LEGAL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.17 | $0.00 | $0.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**DEPARTMENT OF CORRECTION**
**Inmate Transaction Report**

Date :   20060829 09:41

Commit# :   M81137                                              Page :   10

Name :   SCHMITT, JOSEPH ,                    MASS. TREATMENT CENTER

Inst :   MASS. TREATMENT CENTER            Statement From   20050301

Block :   B2                                                To   20060829

Cell/Bed :   020 /B

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| 20060515 15:46 | IC - Transfer from Inmate to Club A/c | 6657053 | | MTC | ~2 LEGAL -POWERS & PAGANO 1 CERT - PAGANO -POSTAGE - Z11 -POSTAGE - Z11 | $0.00 | $5.42 | $0.00 | $0.00 |
| 20060517 14:02 | IC - Transfer from Inmate to Club A/c | 6667801 | | MTC | ~#22,#23~CANTEEN CORP. WASH ACCOUNT - Z6~CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $35.84 | $0.00 | $0.00 |
| 20060518 22:30 | CN - Canteen | 6681272 | | MTC | ~Canteen Date : 20060518 | $0.00 | $58.93 | $0.00 | $0.00 |
| 20060519 09:27 | IC - Transfer from Inmate to Club A/c | 6684643 | | MTC | ~legd,LOCONTO, HIRCH, US DIST.CT, ROPES & GRAY, F.PAGANO, US CT,APPLS~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $2.34 | $0.00 | $0.00 |
| 20060519 09:37 | IC - Transfer from Inmate to Club A/c | 6684718 | | MTC | ~P POWERS~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060519 09:38 | IC - Transfer from Inmate to Club A/c | 6684723 | | MTC | ~CERT 700610000064424T634~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $9.25 | $0.00 | $0.00 |
| 20060519 10:59 | EX - External Disbursement | 6685148 | 109680 | MTC | ~DEREK KOLB | $0.00 | $25.00 | $0.00 | $0.00 |
| 20060519 10:59 | MA - Maintenance and Administration | 6685150 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20060519 14:38 | IC - Transfer from Inmate to Club A/c | 6685721 | | MTC | ~P POWERS~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.11 | $0.00 | $0.00 |
| 20060522 13:54 | IC - Transfer from Inmate to Club A/c | 6690090 | | MTC | ~LEGAL- CLERK,CHAVEZ,POWERS~POST AGE - Z11 ~POSTAGE - Z11 | $0.00 | $1.17 | $0.00 | $0.00 |
| 20060524 14:58 | IC - Transfer from Inmate to Club A/c | 6701076 | | MTC | ~5 PIECES LEGAL MAIL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $1.95 | $0.00 | $0.00 |
| 20060525 22:30 | CN - Canteen | 6715013 | | MTC | ~Canteen Date : 20060525 | $0.00 | $59.64 | $0.00 | $0.00 |
| 20060526 09:23 | ML - Mail | 6718727 | 6721669 | STH | ~LOCONTO BURKE MADAIO | $50.00 | $0.00 | $0.00 | $0.00 |
| 20060526 09:23 | TI - Transfer from Institution | 6718728 | | STH | ~Associate Receipt Number is 6718727 | $50.00 | $50.00 | $0.00 | $0.00 |
| 20060526 09:23 | TI - Transfer from Institution | 6718729 | | MTC | ~Associate Receipt Number is 6718727 | $50.00 | $0.00 | $0.00 | $0.00 |
| 20060526 09:39 | ML - Mail | 6718910 | 3312 | STH | ~SETTLEMENT COMM OF MA | $302.00 | $0.00 | $0.00 | $0.00 |
| 20060526 09:39 | TI - Transfer from Institution | 6718912 | | MTC | ~Associate Receipt Number is 6718910 | $302.00 | $0.00 | $0.00 | $0.00 |
| 20060526 09:39 | TI - Transfer from Institution | 6718911 | | STH | ~Associate Receipt Number is 6718910 | $0.00 | $302.00 | $0.00 | $0.00 |
| 20060526 11:03 | IC - Transfer from Inmate to Club A/c | 6719343 | | MTC | ~LEGAL MAIL~POSTAGE - Z11~POSTAGE - Z11 | $0.00 | $0.78 | $0.00 | $0.00 |
| 20060601 22:30 | CN - Canteen | 6745986 | | MTC | ~Canteen Date : 20060601 | $0.00 | $18.38 | $0.00 | $0.00 |
| 20060606 17:01 | IS - Interest | 6772073 | | MTC | | $1.51 | $0.00 | $0.00 | $0.00 |
| 20060606 17:01 | IS - Interest | 6772074 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |
| 20060607 13:33 | IC - Transfer from Inmate to Club A/c | 6788454 | | MTC | ~US DIST CT~PHOTO - Z13~PHOTO - Z13 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060608 22:30 | CN - Canteen | 6803787 | | MTC | ~Canteen Date : 20060608 | $0.00 | $59.38 | $0.00 | $0.00 |
| 20060613 14:10 | IC - Transfer from Inmate to Club A/c | 6820195 | | MTC | ~#19~CANTEEN CORP. WASH ACCOUNT - Z6~CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $6.19 | $0.00 | $0.00 |
| 20060613 14:11 | IC - Transfer from Inmate to Club A/c | 6820209 | | MTC | ~#13,#14,#18,#5~CANTEEN CORP. WASH ACCOUNT - Z6~CANTEEN CORP. WASH ACCOUNT - Z6 | $0.00 | $6.02 | $0.00 | $0.00 |
| 20060613 14:31 | IC - Transfer from Inmate to Club A/c | 6820355 | | MTC | ~CLOTHING~KCN WASH ACCOUNT - Z3~KCN WASH | $0.00 | $3.07 | $0.00 | $0.00 |

**COMMONWEALTH OF MASSACHUSETTS**
**DEPARTMENT OF CORRECTION**
**Inmate Transaction Report**

Date :   20060829 09:41

Page :   12

Commit# :   M91137

Name   :   SCHMITT, JOSEPH, ,

Inst   :   MASS. TREATMENT CENTER

Block  :   B2

Cell/Bed :   030 /B

MASS. TREATMENT CENTER

Statement From   20050101

To   20060829

Current Balances :

| Personal | Savings | Freeze | Loan | Restitution | Sentence |
|----------|---------|--------|------|-------------|----------|
| $0.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# COMMONWEALTH OF MASSACHUSETTS
## DEPARTMENT OF CORRECTION
### Inmate Transaction Report

Date :  20060829 09:41

| | | | | | | |
|---|---|---|---|---|---|---|
| Commit# : | M81137 | | | MASS. TREATMENT CENTER | | Page :   11 |
| Name   : | SCHMITT, JOSEPH, , | | | Statement From   20050101 | | |
| Inst   : | MASS. TREATMENT CENTER | | | To   20060829 | | |
| Block  : | B2 | | | | | |
| Cell/Bed : | 020 /B | | | | | |

| Transaction Date | Type | Receipt # | Check No | Inst Name | Notes | Personal Income | Personal Expense | Savings Income | Savings Expense |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ACCOUNT : 25 | | | | |
| 20060613 14:59 | IC - Transfer from Inmate to Club A/c | 6820450 | | MTC | ~2 LEGAL - POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $0.78 | $0.00 | $0.00 |
| 20060613 15:00 | IC - Transfer from Inmate to Club A/c | 6820452 | | MTC | ~2 LEGAL - POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $0.78 | $0.00 | $0.00 |
| 20060614 14:08 | AT - Account Transfer | 6826239 | | MTC | ~M81137 SCHMITT,JOSEPH SAVINGS | $0.00 | $198.89 | $148.88 | $0.00 |
| 20060614 14:09 | IC - Transfer from Inmate to Club A/c | 6826260 | | MTC | ~LEGAL - POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $0.39 | $0.00 | $0.00 |
| 20060615 15:35 | IC - Transfer from Inmate to Club A/c | 6839388 | | MTC | ~LEGAL - POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $0.39 | $0.00 | $0.00 |
| 20060615 22:30 | CN - Canteen | 6839628 | | MTC | ~Canteen Date : 20060615 | $0.00 | $56.73 | $0.00 | $0.00 |
| 20060616 14:12 | IC - Transfer from Inmate to Club A/c | 6844361 | | MTC | ~P POWERS- POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $0.63 | $0.00 | $0.00 |
| 20060616 14:13 | IC - Transfer from Inmate to Club A/c | 6844367 | | MTC | ~D HIRSH - POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $0.87 | $0.00 | $0.00 |
| 20060616 14:14 | IC - Transfer from Inmate to Club A/c | 6844370 | | MTC | ~US APPEALS CT- POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $0.87 | $0.00 | $0.00 |
| 20060616 14:14 | IC - Transfer from Inmate to Club A/c | 6844375 | | MTC | ~T REILLY- POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $0.87 | $0.00 | $0.00 |
| 20060616 14:14 | IC - Transfer from Inmate to Club A/c | 6844376 | | MTC | ~DA'S OFFICE- POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $1.11 | $0.00 | $0.00 |
| 20060616 14:15 | IC - Transfer from Inmate to Club A/c | 6844378 | | MTC | ~P FORD- POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $1.11 | $0.00 | $0.00 |
| 20060622 22:30 | CN - Canteen | 6874611 | | MTC | ~Canteen Date : 20060622 | $0.00 | $12.15 | $0.00 | $0.00 |
| 20060623 16:49 | ST - Superintendent Acct Transfer | 6878694 | | MTC | ~M81137 SCHMITT,JOSEPH PERSONAL | $150.00 | $0.00 | $0.00 | $130.00 |
| 20060627 14:41 | IC - Transfer from Inmate to Club A/c | 6888098 | | MTC | ~4 PC MAIL- POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $2.73 | $0.00 | $0.00 |
| 20060628 14:37 | EX - External Disbursement | 6893188 | 109714 | MTC | ~MR. DEREK KOLB | $0.00 | $155.00 | $0.00 | $0.00 |
| 20060628 14:37 | MA - Maintenance and Administration | 6893190 | | MTC | ~Monthly Maintenance and Administration Fee | $0.00 | $1.00 | $0.00 | $0.00 |
| 20060629 22:30 | CN - Canteen | 6906530 | | MTC | ~Canteen Date : 20060629 | $0.00 | $68.17 | $0.00 | $0.00 |
| 20060711 14:52 | CI - Transfer from Club to Inmate A/c | 6963082 | | MTC | ~REFUND- M81137 SCHMITT,JOSEPH PERSONAL~RCN WASH ACCOUNT - Z3 | $0.07 | $0.00 | $0.00 | $0.00 |
| 20060711 14:52 | TI - Transfer from Institution | 6963083 | | 9TH | ~Associate Receipt Number is 6963082 | $0.00 | $0.07 | $0.00 | $0.00 |
| 20060711 14:52 | TI - Transfer from Institution | 6963084 | | MTC | ~Associate Receipt Number is 6963082 | $0.07 | $0.00 | $0.00 | $0.00 |
| 20060711 16:47 | IS - Interest | 6969429 | | MTC | | $1.26 | $0.00 | $0.00 | $0.00 |
| 20060711 16:47 | IS - Interest | 6969430 | | MTC | | $0.27 | $0.00 | $0.00 | $0.00 |
| 20060721 15:07 | IC - Transfer from Inmate to Club A/c | 7034158 | | MTC | ~3 oversize legal- POSTAGE - Z31~POSTAGE - Z31 | $0.00 | $2.13 | $0.00 | $0.00 |
| 20060801 16:45 | IS - Interest | 7086640 | | MTC | | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | Personal | | Savings | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $6,524.01 | $9,496.26 | $148.88 | $150.00 |

| | Personal | Savings |
|---|---|---|
| Balance as of ending date : | $0.14 | $0.00 |

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

CIVIL ACTION NO. 05-cv-10573-RWZ

JOSEPH SCHMITT,
    Plaintiff,

v.

MASSACHUSETTS DEPARTMENT OF
CORRECTION, et al.,

    Defendants.

### AFFIDAVIT OF THOMAS A. LYNCH

I, Thomas A. Lynch, do hereby depose and state as follows:

1.    I am the Warehouse Supervisor for Keefe Commissary located in Walpole, Massachusetts. Keefe Commissary provides the commissary food, stationary, personal hygiene, and clothing products to inmates under the custody and care of the Massachusetts Department of Correction, including the Massachusetts Treatment Center.

2.    The attached records are a true and accurate copy of the items purchased at Keefe Commissary by Joseph Schmitt from April 1, 2006 until the present and are kept during the normal course of business at Keefe Commissary.

Signed under the pains and penalties of perjury this 29th day of August 2006.

_Thomas A. Lynch_
Thomas A. Lynch

EXHIBIT
2

```
Sent Order 100135268 for SCHMITT, JOSEPH
        Tuesday, August 22, 2006  8:11:13
```

| ID | Order # | Name |
|---|---|---|
| M81137 | 100135268 | SCHMITT, JOSEPH |

| Order Date | Location | Order Form |
|---|---|---|
| 2006-04-27 | MTC B2 020 | UNASSIGNED ORDER FORM |

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|---|---|---|---|---|---|---|---|
| 0730 | NAIL CLIPPER NO FILE | 1 | 0.32 | 0.32 | 0.02 | 0.34 | Sent |
| 0751 | TRIM TOE NAIL CLIPPER | 1 | 0.66 | 0.66 | 0.03 | 0.69 | Sent |
| 1345 | SCOTCH TAPE | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 1343 | MIRROR 6"X 4.5" | 1 | 1.77 | 1.77 | 0.09 | 1.86 | Sent |
| 0352 | DR. SCHOLL'S FOOT PWDR | 1 | 2.30 | 2.30 | 0.12 | 2.42 | Sent |
| 0522 | COLGATE B.S. PERX CLN 6.4 | 1 | 2.06 | 2.06 | 0.10 | 2.16 | Sent |
| 0544 | FLOSS LOOPS | 1 | 1.36 | 1.36 | 0.07 | 1.43 | Sent |
| 0361 | TOTAL CARE SHAMPOO | 1 | 1.70 | 1.70 | 0.09 | 1.79 | Sent |
| 1013 | ENVELOPE #10 50/CT | 1 | 0.99 | 0.99 | 0.05 | 1.04 | Sent |
| 1091 | BLACK PEN (PLASTIC CLIP) | 2 | 0.16 | 0.32 | 0.02 | 0.34 | Sent |
| 1092 | BLUE PEN (PLASTIC CLIP) | 2 | 0.16 | 0.32 | 0.02 | 0.34 | Sent |
| 0426 | SPORT BAR SOAP | 2 | 0.57 | 1.14 | 0.06 | 1.20 | Sent |
| 1124 | SPANISH FRIENDSHIP CARD | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 1110 | FRIENDSHIP CARD - ACRTATE | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 0201 | BABY POWDER 15OZ | 1 | 1.37 | 1.37 | 0.07 | 1.44 | Sent |
| 0350 | AFTER SHAVE 7OZ. (CRAWFOR | 1 | 1.80 | 1.80 | 0.09 | 1.89 | Sent |
| 0147 | P-UP COOL WAVE A/P DROD | 1 | 1.71 | 1.71 | 0.09 | 1.80 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 0374 | TWIN BLADE DISP RZRS 10PK | 1 | 1.43 | 1.43 | 0.07 | 1.50 | Sent |
| 0367 | MAXIMUM STRENGTH LOTION | 1 | 1.73 | 1.73 | 0.09 | 1.82 | Sent |
| 0760 | COTTON SWABS 100CT BOX | 1 | 0.76 | 0.76 | 0.04 | 0.80 | Sent |
| 2063 | KP PREMIUM COFFEE CLRPK | 1 | 2.13 | 2.13 | 0.00 | 2.13 | Sent |
| 2083 | SUGAR 1WIN BOX 100 CT. | 1 | 1.32 | 1.32 | 0.00 | 1.32 | Sent |
| 2071 | 10 OZ. HOT COCOA CLR (KF) | 1 | 1.16 | 1.16 | 0.00 | 1.16 | Sent |
| 2021 | 6 OZ CREAMER CLEARPACK | 1 | 0.91 | 0.91 | 0.00 | 0.91 | Sent |
| 6002 | BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6006 | CHICKEN RAMEN NOODLES | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6013 | TOKYO DNR SPICY GARLIC RM | 0 | 0.27 | 0.00 | 0.00 | 0.00 | Unauthorized Item |
| 6500 | PICKLE (HOT) | 1 | 0.53 | 0.53 | 0.00 | 0.53 | Sent |
| 6050 | 7OZ RICE ZIPPER | 1 | 0.94 | 0.94 | 0.00 | 0.94 | Sent |
| 6711 | HOT CHILI REFRI BEAN&RICE | 1 | 0.71 | 0.71 | 0.00 | 0.71 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 1 | 1.45 | 1.45 | 0.00 | 1.45 | Sent |
| 6111 | SUMMER SAUSAGE 5 OZ. | 1 | 1.36 | 1.36 | 0.00 | 1.36 | Sent |
| 6174 | BC HOT CHILI W/ BEANS | 2 | 1.27 | 2.54 | 0.00 | 2.54 | Sent |
| 6429 | CC JALAP CHEESE SQUEEZE | 2 | 0.41 | 0.82 | 0.00 | 0.82 | Sent |
| 6150 | KEEFE 100% NACHO CHIPS | 2 | 1.42 | 2.84 | 0.00 | 2.84 | Sent |
| 6512 | 6 OZ LA HOT SAUCE | 1 | 0.58 | 0.58 | 0.00 | 0.58 | Sent |
| 6422 | CHEDDAR CHEESE BAR | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 1 | 0.31 | 0.31 | 0.00 | 0.31 | Sent |

|  |  |  | Order Total | 55.74 | 1.21 | 56.95 |  |

| Category | Max Limit | Current | Funds Available |
|---|---|---|---|
| Order Form Max Limit | 70.00 | 0.00 | 0.14 |
| Commissary Items | 70.00 | 0.00 | |

```
-------------------------------------------------------
-------------------------------------------------------
                          j
            Sent Order 100135640 for SCHMITT, JOSEPH
                 Tuesday, August 22, 2006  @11:13
-------------------------------------------------------
```

```
ID              Order #         Name
  M81137        100135640       SCHMITT, JOSEPH

Order Date                      Location              Order Form
  2006-05-04                    MTC B2 020            UNASSIGNED ORDER FORM
```

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 2063 | KF PREMIUM COFFEE CLRPK | 3 | 2.13 | 6.39 | 0.00 | 6.39 | Sent |
| 4115 | JOLLY RANCHERS ASST. 3.70 | 1 | 0.65 | 0.65 | 0.00 | 0.65 | Sent |
| 3980 | BB HONEY 12OZ CYLINDER | 1 | 2.39 | 2.39 | 0.00 | 2.39 | Sent |
| 6850 | 2OZ RICE ZIPPER | 1 | 0.94 | 0.94 | 0.00 | 0.94 | Sent |
| 6666 | SAZON GOYA AZAFRAN | 1 | 1.05 | 1.05 | 0.00 | 1.05 | Sent |
| 6313 | SUMMER SAUSAGE 5 OZ. | 4 | 1.36 | 5.44 | 0.00 | 5.44 | Sent |
| 6055 | SPANISH RICE W/CHEESE | 2 | 0.40 | 0.80 | 0.00 | 0.80 | Sent |
| 2093 | SUGAR RESIABLE CLRPK 12OZ | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 2136 | SS WHITE CHOC HOT COCOA | 0 | 0.50 | 0.00 | 0.00 | 0.00 | |
| 2138 | SS HAZELNUT CMM CAPPUCHIN | 2 | 0.50 | 1.00 | 0.00 | 1.00 | Sent |
| 4396 | PEANUT BRITTLE | 0 | 1.05 | 0.00 | 0.00 | 0.00 | |
| 6002 | BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6014 | ROAST BEEF RAMEN | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 4186 | HOLIDAY MARSH CRISPY TREA | 0 | 0.25 | 0.00 | 0.00 | 0.00 | |
| 6361 | ELBOW MACARONI 1 LB BAG | 1 | 0.97 | 0.97 | 0.00 | 0.97 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 1 | 1.45 | 1.45 | 0.00 | 1.45 | Sent |
| 6447 | SQUE CHIPOTLE LIME SPREAD | 1 | 0.80 | 0.80 | 0.00 | 0.80 | Sent |
| 6429 | CC JALAP CHEESE SQUEEZE | 1 | 0.41 | 0.41 | 0.00 | 0.41 | Sent |
| 6801 | PICKLE (MILD) | 1 | 0.53 | 0.53 | 0.00 | 0.53 | Sent |
| 6258 | GARLIC POWDER 3 OZ. | 1 | 0.90 | 0.90 | 0.00 | 0.90 | Sent |
| 6775 | ONION POWDER | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 6422 | CHEDDAR CHEESE BAR | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 0374 | TWIN BLADE DISP RZRS 10PK | 1 | 1.43 | 1.43 | 0.07 | 1.50 | Sent |
| 6417 | CREAMY PEANUT BUTTER 18 O | 1 | 1.85 | 1.85 | 0.00 | 1.85 | Sent |
| 6248 | HUNTS KETCHUP 20 OZ | 1 | 1.65 | 1.65 | 0.00 | 1.65 | Sent |
| 2016 | NESCAFE 4OZ CLRPK W/ZIP | 1 | 2.28 | 2.28 | 0.00 | 2.28 | Sent |
| 6826 | FRESH CATCH TUNA 4.23 OZ. | 2 | 1.09 | 2.18 | 0.00 | 2.18 | Sent |
| 6426 | CC SHARP CHDR CHS SQUEEZE | 1 | 0.41 | 0.41 | 0.00 | 0.41 | Sent |
| 1013 | ENVELOPE #10 50/CT | 1 | 0.99 | 0.99 | 0.05 | 1.04 | Sent |

```
                                    Order Total  51.20   0.12  51.32
```

```
Category                        Max Limit  Current          Funds Available
  Order Form Max Limit            70.00      0.00                0.14
  Commissary Items                70.00      0.00
```

```
                                        1

                      Sent Order 100136124 for SCHMITT, JOSEPH
                             Tuesday, August 22, 2006  @12:13


ID                  Order #         Name
M81137              100136124       SCHMITT, JOSEPH

Order Date                          Location
2006-05-11                          MTC B2 020                    Order Form
                                                                 UNASSIGNED ORDER FORM


Alias Description                              Qty   Price  Extend   Tax  Total Status
1050  BOOK OF TEN STAMPS                        1    3.90    3.90   0.00   3.90 Sent
0426  SPORT BAR SOAP                            2    0.57    1.14   0.06   1.20 Sent
6002  BEEF RAMEN NOODLE                        30    0.27    8.10   0.00   8.10 Sent
2063  KF PREMIUM COFFEE CLRPK                   2    2.13    4.26   0.00   4.26 Sent
2093  SUGAR RESEALABLE CLRPK 120Z              1    0.99    0.99   0.00   0.99 Sent
6361  ELBOW MACARONI 1 LB BAG                   1    0.97    0.97   0.00   0.97 Sent
6773  BEEF SALAMI SUMR SAUSAGE                  3    1.36    4.08   0.00   4.08 Sent
4182  CHIPOTLE CHDR CHEESE BAR                  1    0.99    0.99   0.00   0.99 Sent
6500  PICKLE (HOT)                              2    0.53    1.06   0.00   1.06 Sent
6447  SQUZ CHIPOTLE LIME SPREAD                 1    0.80    0.80   0.00   0.80 Sent
6512  6 OZ LA HOT SAUCE                         1    0.58    0.58   0.00   0.58 Sent
6360  SPAGHETTI 1 LB BOX                        2    0.55    1.10   0.00   1.10 Sent
6174  BC HOT CHILI W/ BEANS                     4    1.27    5.08   0.00   5.08 Sent
6429  CC JALAP CHEESE SQUEEZE                   4    0.41    1.64   0.00   1.64 Sent
6062  KF SPAGHETTI SQZ SAUCE                    1    1.55    1.55   0.00   1.55 Sent
6507  SLICED JALAPENO PEPPERS                   4    0.31    1.24   0.00   1.24 Sent
6150  REEFE 10OZ NACHO CHIPS                    1    1.42    1.42   0.00   1.42 Sent
6422  CHEDDAR CHEESE BAR                        1    1.25    1.25   0.00   1.25 Sent
6050  7OZ RICE ZIPPER                           1    0.94    0.94   0.00   0.94 Sent
6711  HOT CHILI REFRI BEAN&RICE                 1    0.71    0.71   0.00   0.71 Sent
2021  10 OZ. HOT COCOA CLB (KF)                 2    1.16    2.32   0.00   2.32 Sent
6311  8 OZ CREAMER CLEARPACK                    2    0.91    1.82   0.00   1.82 Sent
6417  SPLENDORA SLICE PEPPERONI                 1    1.45    1.45   0.00   1.45 Sent
3112  SALTINE CRACKERS                          1    1.85    1.85   0.00   1.85 Sent
2015  3OZ FD COFFEE CLRPK W/ZIP                 1    1.30    1.30   0.00   1.30 Sent
6394  MM FROSTED FLAKES 22.5 OZ                 1    2.28    2.28   0.00   2.28 Sent
1305  PINOCHLE CARDS                            1    2.49    2.49   0.00   2.49 Sent
1345  SCOTCH TAPE                               2    1.25    2.50   0.13   2.63 Sent
013   ENVELOPE #10 50/CT                        1    0.65    0.65   0.03   0.68 Sent
                                                     0.99    0.99   0.05   1.04 Sent

                               Order Total:  59.45    0.27   59.72


Category
  Order Form Max Limit              Max Limit   Current              Funds Available
  Commissary Items                    70.00       0.00                  0.14
                                      70.00       0.00




                                    Page 1
```

```
------------------------------------------------------------
                              1
            Sent Order 100136685 for SCHMITT, JOSEPH
                Tuesday, August 22, 200A  #11:13
------------------------------------------------------------
```

| ID | Order # | Name |
|----|---------|------|
| MB1127 | 100136685 | SCHMITT, JOSEPH |

| Order Date | Location | Order Form |
|------------|----------|------------|
| 2006-05-18 | MTC B2 020 | UNASSIGNED ORDER FORM |

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 8030 | 7OZ RICE ZIPPER | 5 | 0.94 | 4.70 | 0.00 | 4.70 | Sent |
| 6002 | BEEF RAMEN NOODLE | 20 | 0.27 | 5.40 | 0.00 | 5.40 | Sent |
| 6014 | ROAST BEEF RAMEN | 20 | 0.27 | 5.40 | 0.00 | 5.40 | Sent |
| 6011 | RAMEN VEGETABLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 1950 | BOOK OF TEN STAMPS | 3 | 3.90 | 11.70 | 0.00 | 11.70 | Sent |
| 2093 | SUGAR RESLABLE CLRPK 12OZ | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 2083 | SUGAR TWIN BOX 100 CT. | 1 | 1.32 | 1.32 | 0.00 | 1.32 | Sent |
| 2071 | 10 OZ. HOT COCOA CLR (KF) | 2 | 1.16 | 2.32 | 0.00 | 2.32 | Sent |
| 2021 | 8 OZ CREAMER CLEARPACK | 2 | 0.91 | 1.82 | 0.00 | 1.82 | Sent |
| 2063 | KF PREMIUM COFFEE CLRPK | 2 | 2.13 | 4.26 | 0.00 | 4.26 | Sent |
| 6156 | KEEFE 10OZ NACHO CHIPS | 2 | 1.42 | 2.84 | 0.00 | 2.84 | Sent |
| 6108 | MOON LODGE PRETZELS 11 OZ | 2 | 0.96 | 1.92 | 0.00 | 1.92 | Sent |
| 6186 | C.A. BBQ CORN CHIPS 12OZ. | 2 | 1.42 | 2.84 | 0.00 | 2.84 | Sent |
| 6258 | GARLIC POWDER 3 OZ. | 1 | 0.90 | 0.90 | 0.00 | 0.90 | Sent |
| 6275 | ONION POWDER | 1 | 1.25 | 1.25 | 0.00 | 1.25 | Sent |
| 6348 | HUNTS KETCHUP 20 OZ | 1 | 1.65 | 1.65 | 0.00 | 1.65 | Sent |
| 3500 | BB HONEY 12OZ CYLINDER | 1 | 2.39 | 2.39 | 0.00 | 2.39 | Sent |
| 6545 | MAYONAISE 18 OZ | 1 | 2.35 | 2.35 | 0.00 | 2.35 | Sent |
| 6512 | 6 OZ LA HOT SAUCE | 1 | 0.58 | 0.58 | 0.00 | 0.58 | Sent |
| 6447 | 8OZ CHIPOTLE LIME SPREAD | 2 | 0.80 | 1.60 | 0.00 | 1.60 | Sent |

| | | Order Total | 58.93 | 0.00 | 58.93 |
|--|--|-------------|-------|------|-------|

| Category | Max Limit | Current | Funds Available |
|----------|-----------|---------|-----------------|
| Order Form Max Limit | 70.00 | 0.00 | 0.14 |
| Commissary Items | 70.00 | 0.00 | |

```
                               1
           Sent Order 100137175 for SCHMITT, JOSEPH
                Tuesday, August 22, 2006  @11:13
```

ID              Order #        Name
M81137          100137175      SCHMITT, JOSEPH

Order Date                     Location                Order Form
2006-05-25                     MTC B/ 020              UNASSIGNED ORDER FORM

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 0426 | SPORT BAR SOAP | 4 | 0.57 | 2.28 | 0.11 | 2.39 | Sent |
| 1145 | SCOTCH TAPE | 1 | 0.65 | 0.65 | 0.03 | 0.68 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 0522 | COLGATE B.S. PERM CIN 6.4 | 1 | 2.06 | 2.06 | 0.10 | 2.16 | Sent |
| 6000 | CHICKEN RAMEN NOODLES | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6002 | BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6004 | TEXAS BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6011 | RAMEN VEGETABLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6005 | CHILI RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 4182 | CHIPOTLE CHOR CHEESE BAR | 2 | 0.99 | 1.98 | 0.00 | 1.98 | Sent |
| 6773 | BEEF SALAMI SUMR SAUSAOR | 1 | 1.36 | 1.36 | 0.00 | 1.36 | Sent |
| 6500 | PICKLE (HOT) | 2 | 0.53 | 1.06 | 0.00 | 1.06 | Sent |
| 6361 | ELBOW MACARONI 1 LB BAG | 1 | 0.97 | 0.97 | 0.00 | 0.97 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 1 | 1.45 | 1.45 | 0.00 | 1.45 | Sent |
| 6304 | MM FROSTED FLAKES 22.5 OZ | 2 | 2.49 | 4.98 | 0.00 | 4.98 | Sent |
| 6447 | SOUZ CHIPOTLE LIME SPREAD | 1 | 0.80 | 0.80 | 0.00 | 0.80 | Sent |
| 2063 | NF PREMIUM COFFEE CLRPK | 2 | 2.13 | 4.26 | 0.00 | 4.26 | Sent |
| 2071 | 10 OZ. HOT COCOA CLR (RF) | 2 | 1.16 | 2.32 | 0.00 | 2.32 | Sent |
| 2021 | 8 OZ CREAMER CLEARPACK | 2 | 0.91 | 1.82 | 0.00 | 1.82 | Sent |
| 2091 | SUGAR RESEALBLE CLRPK 12OZ | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 6150 | KEEFE 19OZ NACHO CHIPS | 1 | 1.42 | 1.42 | 0.00 | 1.42 | Sent |
| 6174 | BC HOT CHILI W/ BEANS | 3 | 1.27 | 3.81 | 0.00 | 3.81 | Sent |
| 6213 | SUMMER SAUSAGE 5 OZ. | 1 | 1.36 | 1.36 | 0.00 | 1.36 | Sent |
| 6429 | CC JALAP CHEESE SQUEEZE | 4 | 0.41 | 1.64 | 0.00 | 1.64 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 4 | 0.31 | 1.24 | 0.00 | 1.24 | Sent |
| 6711 | HOT CHILI REFRI BEAN&RICE | 1 | 0.71 | 0.71 | 0.00 | 0.71 | Sent |
| 6650 | 7OZ RICE ZIPPER | 1 | 0.94 | 0.94 | 0.00 | 0.94 | Sent |

                              Order Total  59.40  0.24  59.64

| Category | Max Limit | Current | Funds Available |
|----------|-----------|---------|-----------------|
| Order Form Max Limit | 70.00 | 0.00 | 0.14 |
| Commissary Items | 70.00 | 0.00 | |

```
-._---._---._---._---._---._---._---._---._---._---._---._--
            1
      Sent Order 100137429 for SCHMITT, JOSEPH
          Tuesday, August 22, 2006  @11:14

-._---._---._---._---._---._---._---._---._---._---._---._--
```

ID              Order #           Name
M@1137          100137429         SCHMITT, JOSEPH

Order Date                        Location              Order Form
2006-06-01                        MTC R2 020            UNASSIGNED ORDER FORM

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|-------|-------------|-----|-------|--------|-----|-------|--------|
| 0100 | ROLL-ON A/P DEOD. | 1 | 1.11 | 1.11 | 0.06 | 1.17 | Sent |
| 0355 | 15OZ VOLUME SHAMPOO | 2 | 1.39 | 2.78 | 0.14 | 2.92 | Sent |
| 0515 | COLGATE TOTAL 4.2 OZ TP | 1 | 3.03 | 3.03 | 0.15 | 3.18 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 1081 | BLACK PEN (PLASTIC CLIP) | 1 | 0.16 | 0.16 | 0.01 | 0.17 | Sent |
| 1065 | TYPING PAPER 200ct | 1 | 2.99 | 2.99 | 0.15 | 3.14 | Sent |

                              Order Total  17.87  0.51  18.38

Category                      Max Limit   Current              Funds Available
   Order Form Max Limit        70.00       0.00                     0.14
   Commissary Items            70.00       0.00

```
------  -----------  ---------------  --------  ----------  ------  --------
```

```
-----------------------------------------------------------------------
                                     1
             Sent Order 100137595 for SCHMITT, JOSEPH
                    Tuesday, August 22, 2006  @11:14
-----------------------------------------------------------------------
```

ID              Order #        Name
M81137          100137595      SCHMITT, JOSEPH

Order Date                     Location              Order Form
2006-06-08                     MTC B2 028            UNASSIGNED ORDER FORM

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|---|---|---|---|---|---|---|---|
| 1052 | 8.5 X 14 LEGAL PAD YELLOW | 4 | 0.85 | 3.40 | 0.17 | 3.57 | Sent |
| 2063 | RF PREMIUM COFFEE CLRPK | 2 | 2.13 | 4.26 | 0.00 | 4.26 | Sent |
| 2071 | 10 OZ. HOT COCOA CLR (RF) | 2 | 1.16 | 2.32 | 0.00 | 2.32 | Sent |
| 2021 | 8 OZ CREAMER CLEARPACK | 2 | 0.91 | 1.82 | 0.00 | 1.82 | Sent |
| 6011 | RAMEN VEGETABLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6004 | TEXAS BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6005 | CHILI RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6002 | BEEF RAMEN NOODLE | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6000 | CHICKEN RAMEN NOODLES | 10 | 0.27 | 2.70 | 0.00 | 2.70 | Sent |
| 6361 | ELBOW MACARONI 1 LB BAG | 4 | 0.97 | 3.88 | 0.00 | 3.88 | Sent |
| 6450 | CC SHARP CHEESE SPREAD | 1 | 1.52 | 1.52 | 0.00 | 1.52 | Sent |
| 6263 | MUSTARD 12PK | 2 | 0.46 | 0.92 | 0.00 | 0.92 | Sent |
| 6501 | PICKLE (MILD) | 3 | 0.53 | 1.59 | 0.00 | 1.59 | Sent |
| 6360 | SPAGHETTI 1 LB BOX | 4 | 0.55 | 2.20 | 0.00 | 2.20 | Sent |
| 6543 | PROVOLONE CHEESE BLOCK | 1 | 1.38 | 1.38 | 0.00 | 1.38 | Sent |
| 4182 | CHIPOTLE CHDR CHEESE BAR | 2 | 0.99 | 1.98 | 0.00 | 1.98 | Sent |
| 6773 | BEEF SALAMI SUMR SAUSAGE | 4 | 1.36 | 5.44 | 0.00 | 5.44 | Sent |
| 3092 | TRKY SAUSGE W/HNY&BRN SGR | 0 | 1.82 | 0.00 | 0.00 | 0.00 | Unauthorized Item |
| 4181 | SWISS CHEESE BAR | 1 | 0.99 | 0.99 | 0.00 | 0.99 | Sent |
| 6447 | SOUR CHIPOTLE LIME SPREAD | 2 | 0.80 | 1.60 | 0.00 | 1.60 | Sent |
| 6512 | 8 OZ LA HOT SAUCE | 1 | 0.58 | 0.58 | 0.00 | 0.58 | Sent |
| 6452 | CC JALAPENO CHEESE SPREAD | 2 | 1.52 | 3.04 | 0.00 | 3.04 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 5 | 0.31 | 1.55 | 0.00 | 1.55 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 1 | 1.45 | 1.45 | 0.00 | 1.45 | Sent |
| 6170 | FC MACKERAL | 2 | 0.99 | 1.98 | 0.00 | 1.98 | Sent |
| 6174 | RC HOT CHILI W/ BEANS | 3 | 1.27 | 3.81 | 0.00 | 3.81 | Sent |
| 6172 | RC CHILI NO BEANS | 0 | 1.11 | 0.00 | 0.00 | 0.00 | Unauthorized Item |

```
                             Order Total  59.21  0.17  59.38
```

Category                       Max Limit   Current             Funds Available
   Order Form Max Limit          70.00       0.00                 0.14
   Commissary Items              70.00       0.00



```
                                      1
              Sent Order 100138206 for SCHMITT, JOSEPH
                    Tuesday, August 22, 2006  @11:14


ID              Order #        Name
  N81137        100138206       SCHMITT, JOSEPH

Order Date                     Location              Order Form
  2006-08-15                     MTC B2 020            UNASSIGNED ORDER FORM


Alias Description                           Qty  Price Extend   Tax  Total Status
6002  BEEF RAMEN NOODLE                      20   0.27   5.40   0.00   5.40 Sent
6011  RAMEN VEGETABLE                        10   0.27   2.70   0.00   2.70 Sent
6005  CHILI RAMEN NOODLE                     10   0.27   2.70   0.00   2.70 Sent
6000  CHICKEN RAMEN NOODLES                  10   0.27   2.70   0.00   2.70 Sent
1050  BOOK OF TEN STAMPS                      2   3.90   7.80   0.00   7.80 Sent
8394  MM FROSTED FLAKES 22.5 OZ               2   2.49   4.98   0.00   4.98 Sent
1013  ENVELOPE #10 50/CT                      1   0.96   0.96   0.05   1.04 Sent
6150  KEFE 100% NACHO CHIPS                   2   1.50   3.00   0.00   3.00 Sent
6166  C.A. BBQ CORN CHIPS 120Z.               1   1.50   1.50   0.00   1.50 Sent
6155  KEFE 130% CORN CHIPS                    1   1.50   1.50   0.00   1.50 Sent
8692  CHEESE CURLS 100Z                       1   1.40   1.40   0.00   1.40 Sent
6050  70Z RICE ZIPPER                         2   1.03   2.06   0.00   2.06 Sent
6174  BC HOT CHILI W/ BEANS                   4   1.27   5.08   0.00   5.08 Sent
6314  BEEF SALAMI 5 OZ.                       0   1.36   0.00   0.00   0.00 Unauthorized Item
3093  TRKY SAUSGE W/HNYABRN SGR               2   1.55   3.10   0.00   3.10 Sent
6311  SPLANDORA SLICE PEPPERONI               1   1.55   1.55   0.00   1.55 Sent
6610  KK PLAIN BAGEL 40Z                      4   0.43   1.72   0.00   1.72 Sent
4102  CHIPOTLE CHDR CHEESE BAR                4   0.99   3.96   0.00   3.96 Sent
6360  SPAGHETTI 1 LB BOX                      2   0.55   1.10   0.00   1.10 Sent
6361  ELBOW MACARONI 1 LB BAG                 2   0.97   1.94   0.00   1.94 Sent
6761  OCTOPUS 3.53OZ                          2   1.00   2.00   0.00   2.00 Sent
6500  PICKLE (HOT)                            4   0.53   2.12   0.00   2.12 Sent
6652  CC JALAPENO CHEESE SPREAD               2   1.52   3.04   0.00   3.04 Sent
6507  SLICED JALAPENO PEPPERS                 4   0.31   1.24   0.00   1.24 Sent
6306  SQUEEZE PIZZA SAUCE 15.5                2   1.55   3.10   0.00   3.10 Sent

                                    Order Total  66.68   0.05  66.73


Category                          Max Limit  Current              Funds Available
  Order Form Max Limit             70.00      0.00                 0.14
  Commissary Items                 70.00      0.00


                                    Page 1
```

```
-=--=--=--=--=--=--=--=--=--=--=--=--=--=--=--=--=--
                              1
             Sent Order 10013M350 for SCHMITT, JOSEPH
                 Tuesday, August 22, 2006 @11:14
-=--=--=--=--=--=--=--=--=--=--=--=--=--=--=--=--=--
```

| ID | Order # | Name |
| --- | --- | --- |
| M81137 | 100138350 | SCHMITT, JOSEPH |

| Order Date | Location | Order Form |
| --- | --- | --- |
| 2006-06-22 | MTC B2 020 | UNASSIGNED ORDER FORM |

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1013 | ENVELOPE #10 50/CT | 1 | 0.99 | 0.99 | 0.05 | 1.04 | Sent |
| 1050 | BOOK OF TEN STAMPS | 2 | 3.90 | 7.80 | 0.00 | 7.80 | Sent |
| 1065 | TYPING PAPER 200ct | 1 | 2.99 | 2.99 | 0.15 | 3.14 | Sent |
| 1091 | BLACK PEN (PLASTIC CLIP) | 1 | 0.16 | 0.16 | 0.01 | 0.17 | Sent |

Order Total  11.94  0.21  12.15

| Category | Max Limit | Current | Funds Available |
| --- | --- | --- | --- |
| Order Form Max Limit | 70.00 | 0.00 | 0.14 |
| Commissary Items | 70.00 | 0.00 | |

Page 1

```
Sent Order 100138764 for SCHMITT, JOSEPH
          Tuesday, August 22, 2006  8:11:14
```

| ID | Order # | Name |
|---|---|---|
| M81137 | 100138764 | SCHMITT, JOSEPH |

| Order Date | Location | Order Form |
|---|---|---|
| 2006-06-29 | MIC B2 020 | UNASSIGNED ORDER FORM |

| Alias | Description | Qty | Price | Extend | Tax | Total | Status |
|---|---|---|---|---|---|---|---|
| 1050 | BOOK OF TEN STAMPS | 1 | 3.90 | 3.90 | 0.00 | 3.90 | Sent |
| 6174 | BC HOT CHILI W/ BEANS | 6 | 1.27 | 7.62 | 0.00 | 7.62 | Sent |
| 6090 | 7OZ RICE ZIPPER | 2 | 1.03 | 2.06 | 0.00 | 2.06 | Sent |
| 6507 | SLICED JALAPENO PEPPERS | 4 | 0.31 | 1.24 | 0.00 | 1.24 | Sent |
| 6462 | CC JALAPENO CHEESE SPREAD | 2 | 1.52 | 3.04 | 0.00 | 3.04 | Sent |
| 6311 | SPLENDORA SLICE PEPPERONI | 2 | 1.55 | 3.10 | 0.00 | 3.10 | Sent |
| 8500 | PICKLE (HOT) | 4 | 0.53 | 2.12 | 0.00 | 2.12 | Sent |
| 2424 | WHEAT BREAD | 2 | 1.05 | 2.10 | 0.00 | 2.10 | Sent |
| 1093 | TRKY SAUSGE W/HNY&BRN SGR | 2 | 1.55 | 3.10 | 0.00 | 3.10 | Sent |
| 4182 | CHIPOTLE CHDR CHEESE BAR | 5 | 0.99 | 4.95 | 0.00 | 4.95 | Sent |
| 6772 | BEEF SALAMI SUMR SAUSAGE | 4 | 1.36 | 5.44 | 0.00 | 5.44 | Sent |
| 6447 | SOUR CHIPOTLE LIME SPREAD | 3 | 0.80 | 2.40 | 0.00 | 2.40 | Sent |
| 4181 | SWISS CHEESE BAR | 2 | 0.99 | 1.98 | 0.00 | 1.98 | Sent |
| 6161 | ELBOW MACARONI 1 LB BAG | 5 | 0.97 | 4.85 | 0.00 | 4.85 | Sent |
| 3500 | BB HONEY 120Z CYLINDER | 1 | 2.39 | 2.39 | 0.00 | 2.39 | Sent |
| 6262 | EXTRA VIRGIN OLIVE OIL | 1 | 2.36 | 2.36 | 0.00 | 2.36 | Sent |
| 6002 | BEEF RAMEN NOODLE | 20 | 0.27 | 5.40 | 0.00 | 5.40 | Sent |
| 2063 | KF PREMIUM COFFEE CLRPK | 2 | 2.13 | 4.26 | 0.00 | 4.26 | Sent |
| 2093 | SUGAR RESEALBLE CLRPK 120Z | 1 | 1.15 | 1.15 | 0.00 | 1.15 | Sent |
| 6052 | YELLOW RICE 2 OZ. | 5 | 0.45 | 2.25 | 0.00 | 2.25 | Sent |
| 6150 | KEEFE 100% NACHO CHIPS | 1 | 1.50 | 1.50 | 0.00 | 1.50 | Sent |
| 2071 | 8 OZ CREAMER CLEARPACK | 1 | 0.96 | 0.96 | 0.00 | 0.96 | Sent |
| 6426 | SALSA SQZ BOTTLE 15.5OZ | 0 | 1.47 | 0.00 | 0.00 | 0.00 | Insufficient Funds |
| 2071 | 10 OZ. HOT COCOA CLR (KF) | 0 | 1.25 | 0.00 | 0.00 | 0.00 | Insufficient Funds |

```
                                    Order Total   68.17    0.00   68.17
```

| Category | Max Limit | Current | Funds Available |
|---|---|---|---|
| Order Form Max Limit | 70.00 | 0.00 | 0.14 |
| Commissary Items | 70.00 | 0.00 | |

Page 1